B6 Summary (Form 6 - Summary) (12/07)

**United States Bankruptcy Court**
**Eastern District of Pennsylvania**

IN RE:                                                                    Case No. _____

MILLER, ERIK J. & MILLER, JEANINE M. _____          Chapter **7** _____
                          Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 5 | $ 180,000.00 | | |
| B - Personal Property | Yes | 5 | $ 15,221.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 156,532.42 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 6 | | $ 51,957.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $ 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | $ 0.00 |
| TOTAL | | 23 | $ 195,221.00 | $ 208,489.42 | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Form 6 - Statistical Summary (12/07)

**United States Bankruptcy Court**

**Eastern District of Pennsylvania**

IN RE:                                                                    Case No. _____

**MILLER, ERIK J. & MILLER, JEANINE M.** _____    Chapter **7** _____

Debtor(s)

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | | Amount |
|---|---|---|
| Domestic Support Obligations (from Schedule E) | $ | 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ | 0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ | 0.00 |
| Student Loan Obligations (from Schedule F) | $ | 0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ | 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ | 0.00 |
| **TOTAL** | $ | **0.00** |

**State the following:**

| | | |
|---|---|---|
| Average Income (from Schedule I, Line 16) | $ | 0.00 |
| Average Expenses (from Schedule J, Line 18) | $ | 0.00 |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ | 3,190.00 |

**State the following:**

| | | | | |
|---|---|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | | $ | 4,625.38 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | 0.00 | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | | $ | 0.00 |
| 4. Total from Schedule F | | | $ | 51,957.00 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | | $ | 56,582.38 |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6A (Official Form 6A) (12/07)

IN RE **MILLER, ERIK J. & MILLER, JEANINE M.**                                    Case No. _____
_____
                    Debtor(s)                                                                                 (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **789 SANDRA LANE, EAST NORRITON, PA 19403** | | **J** | **180,000.00** | **151,907.00** |
| | | **TOTAL** | **180,000.00** | |

(Report also on Summary of Schedules)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only



PREFERRED
A *different kind of real estate company*™

March 31, 2010

Re: 789 Sandra Lane
Norristown, Pa. 19403

To whom it may concern,

This Comparative Market Analysis of the above mentioned property has not been performed in accordance with the Uniform Standards of Professional Appraisal Practice. It is not to be construed as an appraisal and may not be used as such for any purpose.
The property is a Tudor inspired interior townhouse with 1480 sq. ft. with 3br. 1.1 bath and a finished walk out basement located in "Sheffield Village" in East Norriton Township (see attached public record sheet).
The active comparables within a 1 mile radius for townhouses range from $180,000.00-$215,000.00. The pending and sold comparables, range from $164,000.00- $215,000.00 within the same distance, township and school district. See attached MLS sheets.
The overall condition of this unit would relegate it to the very low end of the comparable pricing. While we might put the property on the market for $180,000.00 the more likely selling price would be in the high $160's to low $170's.

Sincerely,

Anna Slatowski and Donna Young
Coldwell Banker Preferred
716 DeKalb Pike
Blue Bell, Pa. 19422
215-641-2727

**Coldwell Banker Preferred-Blue Bell**
TREND Realty Records Detailed Report courtesy of: **Donna Young**
1 of 1 Total Properties

Office: 215-641-2727
Office: 215-641-2727
E-mail: dyoung@cbpref.com

### 789 Sandra Ln
### Norristown, PA, 19403-3917
### E Norriton Twp, Montgomery County



**Photo Date: 1/2000**

## Summary Information

| | | | |
|---|---|---|---|
| Owner | **Miller Erik J & Jeanine M** | Do Not Call | **No Call** |
| Owner Addr | **789 Sandra Ln** | Prop Class | **Residential** |
| Owner City St | **Norristown, PA** | Record Date | **05/09/2005** |
| Owner Zip+4 | **19403-3917** | Settle Date | **04/15/2002** |
| Owner Cr Rt | **C066** | Annual Tax (Est) | **$3,380** |

## Geographic Information

| | | | |
|---|---|---|---|
| High Sch Dist | **Norristown Area** | Latitude | **40.150952** |
| Neighborhood | **Sheffield Vil** | Longitude | **-75.355927** |
| TaxId | **33-00-07575-807** | Census | **2033.023** |
| Tax Map | **003B** | Sub Lot Num | **10** |
| Lot | **091** | | |

## Assessment & Tax Information

| | | | | | |
|---|---|---|---|---|---|
| Tax Year | **2010** | School Tax (Est) | **$2,838** | Total Asmt | **$99,880** |
| County Tax | **$269** | Annual Tax (Est) | **$3,380** | | |
| Municipal Tax | **$272** | Taxable Total Asmt | **$99,880** | | |

## Lot Characteristics

| | | | | | |
|---|---|---|---|---|---|
| Frontage | **20.00** | Acres | **0.07** | Roads | **Paved** |
| Sq Ft | **2,835** | Zoning | **CR** | Traffic | **Light** |

## Building Characteristics

| | | | | | |
|---|---|---|---|---|---|
| Bldg Sq Ft | **1,480** | Full Baths | **1** | Fireplace Stacks | **1** |
| Res Type | **Row/Twnhse/Cluster** | Part Baths | **1** | Heat Fuel | **Oil** |
| Res Design | **2 Story** | Tot Baths | **1.1** | Gas | **Public** |
| Stories | **2.00** | Exterior | **Stucco** | Water | **Public** |
| Tot Units | **1** | Bsmt Type | **Full** | Sewer | **Public** |
| Tot Rms | **6** | Fireplace | **1** | Yr Built | **1977** |
| Bed Rms | **3** | Trad Fireplace | **1** | Bldg Condition | **Average** |

## Codes & Descriptions

| | |
|---|---|
| Land Use | **(1101) Res: 1 Fam** |

## MLS History Information

| List Number | Status | Status Date | Price |
|---|---|---|---|
| **1202828** | **STL** | **12/15/1999** | **$85,000** |

## Transaction History (Sales Only)

| Record Date | 5/9/2005 | Page | 953 |
|---|---|---|---|
| Settle Date | 4/15/2002 | Doc Num | 63806 |
| Book | 5553 | | |
| Sale Remarks: | Nominal | | |

**Owner Names:** **Miller, Erik J ; Miller, Jeanine M**

| Record Date | 1/4/2000 | Book | 5302 |
|---|---|---|---|
| Settle Date | 12/15/1999 | Page | 1390 |
| Sale Amt | $85,000 | | |

**Owner Names:** **Stimmler, Adrian C**

| Record Date | 12/29/1993 | Book | 5065 |
|---|---|---|---|
| Settle Date | 12/20/1993 | Page | 1061 |
| Sale Amt | $1 | | |
| Sale Remarks: | Nominal | | |

**Owner Names:** **Parker, Lawrence F ; Parker, Renee T**

© 2010 TREND MLS - The data on this report is compiled by TREND from various public and private sources. The data on this report is not a legal flood determination. Errors may exist in any field on this report, including owner's name, tax amounts, mortgage history and property characteristics. Verify the accuracy of all data with the county or municipality. Generated: 3/31/2010 9:55:25 AM

CB Preferred-Blue Bell
Member Full Report courtesy of: **Donna Young**
1 to 1 of 38 Listings

Office: (215) 641-2727
Office Phone: (215) 641-2727
E-mail: dyoung@cbpref.com

**804 Sandra Ln, Norristown, PA 19403**    0.0 mi    RES    ACT    **$180,000**


©TREND

**Exterior Front**

| | |
|---|---|
| **MLS #:** | 5623590 |
| **MLS Area:** | 10633 |
| | E Norriton Twp |
| **County:** | Montgomery |
| **Tax ID #:** | 33-00-07575-429 |
| **Subdiv / Nei:** | Sheffield Vil |
| **School Dist:** | Norristown |
| - **High:** | |
| - **Middle:** | |
| - **Elem:** | |

| | |
|---|---|
| **Beds, Baths:** | 3    1/1 |
| **Ownership:** | FeeSimple |
| **Type:** | Row/Townhous |
| **Design:** | 2-Story |
| **Style:** | Tudor |
| **Basement:** | Y |
| **Age:** | 33 |
| **Int SF:** | 1,498/   A |
| **Unit Floor #:** | |
| **Central Air:** | Y |
| **Internet:** | Y / Y |

### Directions

West On germantown Pike,from Rt 202, Left Onto Sandra
**Cross Street:** Germantown Pik        **Map Grid:** 7759D3

### Room Dimensions

| | | | | | | |
|---|---|---|---|---|---|---|
| LR/GR: | 0 | x 0 | M | **Main BR:** 0 | x 0 | U |
| Dining: | 0 | x 0 | M | **2nd BR:** 0 | x 0 | U |
| Kitchen: | 0 | x 0 | M | **3rd BR:** 0 | x 0 | U |
| Family: | | | | **4th BR:** | | |
| Inclusions: | | | | | | |
| Exclusions: | | | | | | |

### Other Information

| | |
|---|---|
| **Rooms:** | 6 |
| **Bath Full:** | 0M  1U  0L |
| **Bath Part:** | 1M  0U  0L |
| **Model:** | |
| **Builder:** | |

### Tax Information

| | |
|---|---|
| **Taxes / Yr:** | $3196 / 2009Blk |
| **Assessment:** | 95620      **Lot** 031 |

### Association Info

| | |
|---|---|
| **Condo / HOA:** | N /Y |
| **Recur Fee / Freq:** | $300.00/A |

### Lot Information

| | |
|---|---|
| **Acr / SF:** | 0.06 / 2,599    **Land Use:** 1101    **Zoning:** CR |
| **Lot Dim:** | 20                    **Waterfront:** N |

### Features

**Utilities:** OilHeat, HotAirHeat, ElectricHtWt, CentralAir, PublicWater, PublicSewer    **Parking:** NoGarage, DrivewayPrk
**Exterior:** Sidewalks, StreetLights, Stcco/SimExt, NoPool    **Bsmt:** FullBasement    **Interior:** OneFirePl, W/WCarpeting,
LR/GREntr, NoModifs/Unk, BsmtLaundry    **Kit:** EatInKitchen, ElecCooking, **Finance:** ConventnalFi, FHA, VA

### Remarks

**Public:** Great Opportunity for sweat equity. All others over 200,000! This bank owned property is fully liviable and needs cosmetics. Tenant occupied on month to month w.30 days notice. Enter into Open Living Room /dining rm, continue to eat in kitchen with sliders to rear yard. Three good size bedrooms upstairs, full basement-    **Agent:** Decions made by bank within 48 hrs. Will present Letters of intent with proof of financing.

### Brokerage Information

| | | | | | | |
|---|---|---|---|---|---|---|
| Wayne Realty Corporation | WAYNERC | (610) 687-5280 | **SBr:** | | **OPr:** | $180,000 |
| **ListAgent:** Mary Giovanni | 159632 | (610) 687-5280 | **BBr:** 2.5% | | **LDt:** | 11/15/2009 |
| **CoListAg:** | **Office Phone:** | (610) 687-5280 | **TBr:** | | | |
| **Show:** tenant occupied- at least 24 hrs notice | | | | | **OMD:** | |
| **Show:** 24Hr+NoticeS, TenantOccupS   **Poss:** | | | **Agmt:** EA | | **OMD:** | |
| | | | **Sign:** Y | **DVB:** N | **LMD:** | 01/11/2010 |
| | | | **BkInt:** N | **LBon:** n | **DOM:** | 137 |
| **Owner:**    MALVERN FSB | | **Disclosure:** | **PrExc:** N | **PMP:** 137 | | |
| | | | **Short Sale:** N | | | |

**Additional Sale Terms:** Bank Owned/REO

© Copyright 2010 TREND - Information originates from TREND or other MLSs as identified. All information, regardless of source, is not guaranteed and should be independently verified. Created: 03/31/10 10:04 AM.

B6B (Official Form 6B) (12/07)

IN RE MILLER, ERIK J. & MILLER, JEANINE M.                                    Case No. _____
_____
Debtor(s)                                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | **CASH ON HAND** | J | 50.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **CITIZEN'S BANK THREE ACCOUNTS** | J | 126.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | | **HOUSEHOLD FURNISHINGS: LVNG RM 800; DNG RM 500; KTCHN 500;** **BED RMS 800; TV  200** | J | 2,800.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | | **MEN'S WEARING APPAREL** | H | 1,000.00 |
| | | **WOMEN'S WEARING APPAREL** | W | 1,000.00 |
| 7. Furs and jewelry. | | **MEN'S JEWELRY: WATCH AND RING** | H | 1,350.00 |
| | | **WOMEN'S JEWELRY: WATCH RINGS; NECKLACES; BRACELETS, EARRINGS** | W | 1,350.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

IN RE **MILLER, ERIK J. & MILLER, JEANINE M.**                                    Case No. _____
             Debtor(s)                                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | 2009 FEDERAL INCOME TAX REFUND | J | 4,270.00 |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2001 JEEP CHEROKEE | H | 0.00 |
| | | 2002 CHRYSLER VOYAGER VAN | J | 3,275.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) – Cont.

IN RE **MILLER, ERIK J. & MILLER, JEANINE M.**                      Case No. _____
_____
                    Debtor(s)                                                                (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | **TOTAL** | **15,221.00** |

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

_____ **2** continuation sheets attached

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## 2000 CHRYSLER

| Body Type | VIN | List | Trade-In Fair | Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| Grand Minivan 4D | J243 | 22545 | 1400 | 1875 | 3100 | 4875 |
| SE Grand Minivan 4D | J443 | 24835 | 1675 | 2175 | 3425 | 5250 |
| 5 Passenger | | | (350) | (350) | (665) | (665) |
| w/o Rear Sliding Door | | | (450) | (450) | (600) | (600) |
| 4-Cyl. 2.4 Liter | B | | (650) | (650) | (865) | (865) |
| **TOWN & COUNTRY—V6—Truck Equipment Schedule T3** | | | | | | |
| LX Minivan | P44R | 26950 | 3325 | 4000 | 5350 | 7475 |
| EX Minivan | P54L | 31530 | 3625 | 4350 | 5700 | 7875 |
| Limited Minivan | P64L | 34855 | 4350 | 5125 | 6550 | 8825 |
| w/o Rear Air Conditioning | | | (225) | (225) | (200) | (200) |
| AWD | T | | 500 | 500 | 665 | 665 |

## 2001 CHRYSLER — 1C(4or8)—(J24G)-1-#

| Body Type | VIN | List | Trade-In Fair | Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| **VOYAGER—V8—Truck Equipment Schedule T1** | | | | | | |
| Minivan | J24G | 20770 | 1175 | 1600 | 2825 | 4550 |
| LX Minivan | J54G | 24165 | 1525 | 2025 | 3275 | 5075 |
| 5 Passenger | | | (700) | (700) | (935) | (935) |
| **TOWN & COUNTRY—V6—Truck Equipment Schedule T3** | | | | | | |
| LX Minivan | P44G | 26155 | 3800 | 4525 | 5925 | 8100 |
| EX Minivan | P54L | 26830 | 3875 | 4625 | 6025 | 8200 |
| LXi Minivan | P54G | 30705 | 4000 | 4750 | 6125 | 8350 |
| Limited Minivan | P64L | 35400 | 4850 | 5675 | 7150 | 9575 |
| w/o Quad Seating | | | (150) | (150) | (200) | (200) |
| w/o Rear Air Conditioning | | | (250) | (250) | (335) | (335) |
| AWD | T | | 525 | 525 | 700 | 700 |

## 2002 CHRYSLER — 1C(4or8)—(J15B)-2-#

| Body Type | VIN | List | Trade-In Fair | Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| **VOYAGER—V6—Truck Equipment Schedule T1** | | | | | | |
| eC Minivan | J15B | 18995 | 600 | 850 | 2175 | 4100 |
| Minivan | J25L | 19995 | 1250 | 1725 | 3200 | 5250 |
| LX Minivan | J453 | 24060 | 1675 | 2175 | 3675 | 5825 |
| 5 Passenger | | | (400) | (400) | (535) | (535) |
| 4-Cyl. 2.4 Liter | | | (750) | (750) | (1000) | (1000) |
| **TOWN & COUNTRY—V6—Truck Equipment Schedule T3** | | | | | | |
| eL Minivan | P443 | 24330 | 3175 | 3825 | 5400 | 7750 |
| Minivan | P443 | 27065 | 4125 | 4875 | 6500 | 9000 |
| EX Minivan | P74L | 26830 | 4250 | 5000 | 6625 | 9150 |
| LXi Minivan | P543 | 30970 | 4400 | 5175 | 6875 | 9450 |
| Limited Minivan | P64L | 35990 | 5350 | 6225 | 7975 | 10700 |
| w/o Quad Seating | | | (150) | (150) | (200) | (200) |
| w/o Rear Air Conditioning | | | (250) | (250) | (335) | (335) |
| AWD | T | | 575 | 575 | 765 | 765 |

## 2003 CHRYSLER — 1C(4or8)—(J453)-3-#

| Body Type | VIN | List | Trade-In Fair | Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| **VOYAGER—V6—Truck Equipment Schedule T3** | | | | | | |
| LX Minivan | J453 | 24025 | 1950 | 2475 | 4000 | 6150 |
| 5 Passenger | | | (500) | (500) | (665) | (665) |
| 4-Cyl. 2.4 Liter | | | (900) | (900) | (1200) | (1200) |
| **TOWN & COUNTRY—V6—Truck Equipment Schedule T3** | | | | | | |
| Minivan | P24R | 25975 | 3700 | 4425 | 6025 | 8450 |
| eL Minivan | P343 | 24830 | 3650 | 4375 | 5975 | 8400 |
| Minivan | P443 | 27010 | 4625 | 5450 | 7125 | 9750 |
| EX Minivan | P74L | 27325 | 4850 | 5675 | 7375 | 10000 |
| LXi Minivan | P54L | 30480 | 5075 | 5925 | 7625 | 10300 |
| Limited Minivan | P64L | 36635 | 6100 | 7075 | 8825 | 11800 |
| w/o Quad Seating | | | (200) | (200) | (265) | (265) |
| w/o Rear Air Conditioning | | | (300) | (300) | (400) | (400) |
| AWD | T | | 675 | 675 | 900 | 900 |

## 2004 CHRYSLER — (1or2)C(4or8)—(P45R)-4-#

| Body Type | VIN | List | Trade-In Fair | Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| **TOWN & COUNTRY—V6—Truck Equipment Schedule T3** | | | | | | |
| Minivan | P45R | 23520 | 3825 | 4550 | 6150 | 8575 |
| LX Minivan | P24R | 27490 | 5325 | 6225 | 7900 | 10550 |
| EX Minivan | P74L | 30110 | 5675 | 6575 | 8275 | 11000 |
| Touring Minivan | P54L | 33245 | 5925 | 6875 | 8550 | 11300 |
| Limited Minivan | P64L | 38380 | 7050 | 8100 | 9850 | 12750 |
| w/o Quad Seating | | | (250) | (250) | (335) | (335) |
| w/o Rear Air Conditioning | | | (350) | (350) | (465) | (465) |
| AWD | T | | 750 | 750 | 1000 | 1000 |
| **PACIFICA—V6—Truck Equipment Schedule T3** | | | | | | |
| Minivan | M684 | 30410 | 6325 | 7325 | 9050 | 11900 |

## 2004 CHRYSLER

| Body Type | VIN | List | Trade-In Fair | Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| AWD | F | | 750 | 750 | 1000 | 1000 |

## 2005 CHRYSLER — (1or2)C(4or8)—(P45R)-5

| Body Type | VIN | List | Trade-In Fair | Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| **TOWN & COUNTRY—V6—Truck Equipment Schedule T3** | | | | | | |
| Minivan | P45R | 21185 | 4525 | 5325 | 6975 | 9525 |
| LX Minivan | P44R | 25640 | 6250 | 7225 | 8900 | 11650 |
| EX Minivan | P54L | 27940 | 7000 | 8050 | 9750 | 12600 |
| Limited Minivan | P64L | 35940 | 8200 | 9375 | 11150 | 14200 |
| w/o Quad Seating | | | (300) | (300) | (400) | (400) |
| w/o Rear Air Conditioning | | | (400) | (400) | (535) | (535) |
| Signature Series | | | 500 | 500 | 665 | 665 |
| **PACIFICA—V6—Truck Equipment Schedule T3** | | | | | | |
| Minivan | M48L | 24995 | 6000 | 6925 | 8600 | 11350 |
| Touring Minivan | M684 | 28525 | 7475 | 8550 | 10300 | 13250 |
| AWD | F | | 825 | 825 | 1100 | 1100 |
| **PACIFICA AWD—V6—Truck Equipment Schedule T3** | | | | | | |
| Limited Minivan | F784 | 36995 | 9650 | 10950 | 12800 | 16050 |

## 2006 CHRYSLER — (1or2)C(4or8)—(P45R)-6

| Body Type | VIN | List | Trade-In Fair | Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| **TOWN & COUNTRY—V6—Truck Equipment Schedule T3** | | | | | | |
| Minivan | P45R | 21735 | 5625 | 6525 | 8200 | 10850 |
| LX Minivan | P44R | 26100 | 7525 | 8600 | 10300 | 13150 |
| Touring Minivan | P54L | 28590 | 8425 | 9625 | 11350 | 14350 |
| Limited Minivan | P64L | 36465 | 9750 | 11050 | 12800 | 15950 |
| w/o Quad Seating | | | (325) | (325) | (435) | (435) |
| w/o Rear Air Conditioning | | | (425) | (425) | (565) | (565) |
| Signature Series | | | 500 | 500 | 665 | 665 |
| **PACIFICA—V6—Truck Equipment Schedule T3** | | | | | | |
| Minivan | M484 | 25895 | 7175 | 8250 | 9950 | 12800 |
| Touring Minivan | M684 | 29095 | 8800 | 10050 | 11800 | 14900 |
| Limited Minivan | M784 | 35540 | 11200 | 12650 | 14450 | 17800 |
| Signature Series | | | 500 | 500 | 665 | 665 |
| AWD | F | | 900 | 900 | 1200 | 1200 |

## 2007 CHRYSLER — (1or2)C(4or8)—(W58N)-7-#

| Body Type | VIN | List | Trade-In Fair | Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| **ASPEN 4WD—V8—Truck Equipment Schedule T3** | | | | | | |
| Limited Spt Util 4D | W58N | 34265 | 10475 | 11875 | 13600 | 16750 |
| 2WD | | | (900) | (900) | (1200) | (1200) |
| V8 5.7 Liter HEMI | 2 | | 1075 | 1075 | 1435 | 1435 |
| **TOWN & COUNTRY—V6—Truck Equipment Schedule T3** | | | | | | |
| Minivan | P45R | 21985 | 7175 | 8250 | 9800 | 12450 |
| LX Minivan | P44R | 28350 | 9300 | 10575 | 12150 | 15200 |
| Touring Minivan | P54L | 28790 | 10325 | 11700 | 13350 | 16450 |
| Limited Minivan | P64L | 36880 | 11725 | 13300 | 14950 | 18250 |
| w/o Quad Seating | | | (350) | (350) | (465) | (465) |
| w/o Rear Air Conditioning | | | (450) | (450) | (600) | (600) |
| Signature Series | | | 500 | 500 | 665 | 665 |
| **PACIFICA—V6—Truck Equipment Schedule T3** | | | | | | |
| Minivan | M48L | 24880 | 8550 | 9750 | 11400 | 14350 |
| Touring Minivan | M68X | 27980 | 10325 | 11725 | 13450 | 16600 |
| Limited Minivan | M78X | 34155 | 12925 | 14600 | 16350 | 19800 |
| Signature Series | | | 500 | 500 | 665 | 665 |
| AWD | F | | 975 | 975 | 1300 | 1300 |

## 2008 CHRYSLER — (1or2)C(4or8)—(W58N)-8-#

| Body Type | VIN | List | Trade-In Fair | Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| **ASPEN 4WD—V8—Truck Equipment Schedule T3** | | | | | | |
| Limited Spt Util 4D | W58N | 35625 | 12600 | 14250 | 15900 | 19250 |
| 2WD | X | | (950) | (950) | (1265) | (1265) |
| V8 5.7 Liter HEMI | 2 | | 1150 | 1150 | 1535 | 1535 |
| **TOWN & COUNTRY—V6—Truck Equipment Schedule T3** | | | | | | |
| LX Minivan | R44H | 23190 | 8950 | 10175 | 11750 | 14600 |
| LX Minivan | R54F | 28430 | 10525 | 11925 | 13550 | 16650 |
| Limited Minivan | R64X | 36400 | 13350 | 15025 | 16650 | 20000 |
| w/o Quad Seating | | | (375) | (375) | (500) | (500) |
| w/o Rear Air Conditioning | | | (475) | (475) | (635) | (635) |
| **PACIFICA—V6—Truck Equipment Schedule T3** | | | | | | |
| Minivan | M48L | 27310 | | | | |
| Touring Minivan | M68X | 30435 | | | | |
| Limited Minivan | M78X | 34880 | | | | |
| Signature Series | | | | | | |
| AWD | F | | | | | |

TRUCKS & VANS

**TRUCKS & VANS**

## 1999 JEEP

| Body | Type | VIN | List | Trade-In Fair | Trade-In Good | Pvt-Party Good | Retail Excellent |
|------|------|-----|------|------|------|------|------|

**2000 JEEP — 1J4–(A29P)–Y–#**
6-Cyl. 4.0 Liter .......... S

**WRANGLER 4WD—4-Cyl.—Truck Equipment Schedule T2**
SE Sport Utility 2D .......... A29P   16300   (100)   (100)   (535)   (535)
w/o Rear Seat.
Hard Top.

**WRANGLER 4WD—6-Cyl.—Truck Equipment Schedule T2**
SE Sport Utility 2D
Sahara Spt Util 2D
w/o Rear Seat.
Hard Top.

**CHEROKEE 4WD—6-Cyl.—Truck Equipment Schedule T1**
SE Sport Utility 4D
Sport 4D
Limited Sport Ut100 4D
4WD
2WD

**GRAND CHEROKEE 4WD—6-Cyl.—Truck Equipment Schedule T1**
Laredo Sport Util 4D
Limited Sport Util 4D
4WD
2WD

**GRAND CHEROKEE 4WD—V8—Truck Equipment Schedule T2**
Limited Spt Util 4D
4-Cyl. 4.0 Liter

## 2001 JEEP

**2001 JEEP — 1J4–(A29P)–1–#**

**WRANGLER 4WD—4-Cyl.—Truck Equipment Schedule T2**
SE Sport Utility 2D
w/o Rear Seat.

**WRANGLER 4WD—6-Cyl.—Truck Equipment Schedule T2**
Sport Utility 2D
Sahara Spt Util 2D

**CHEROKEE 4WD—6-Cyl.—Truck Equipment Schedule T1**
SE Sport Utility 4D
Sport Utility 4D
Classic Sport Util 4D
2WD

**GRAND CHEROKEE 4WD—6-Cyl.—Truck Equipment Schedule T1**
Laredo Sport Util 4D
3WD

**GRAND CHEROKEE 4WD—V8—Truck Equipment Schedule T2**
Limited Spt Util 4D
4-Cyl. 4.0 Liter

## 2002 JEEP

| Body | Type | VIN | List | Trade-In Fair | Trade-In Good | Pvt-Party Good | Retail Excellent |
|------|------|-----|------|------|------|------|------|

**GRAND CHEROKEE 4WD—4-Cyl.—Truck Equipment Schedule T1**
Sport Utility 4D .......... W48S
V8 4.7 Liter

**GRAND CHEROKEE 4WD—6-Cyl.—Truck Equipment Schedule T1**
Overland Spt Util 4D
V8 4.7 Liter

**2003 JEEP — 1J4–(A29l)–3–#**
6-Cyl. 4.0 Liter .......... S

**WRANGLER 4WD—4-Cyl.—Truck Equipment Schedule T2**
SE Sport Utility 2D
w/o Rear Seat.

**WRANGLER 4WD—6-Cyl.—Truck Equipment Schedule T2**
Sport Utility 2D
Sahara Spt Util 2D
Hard Top.

**GRAND CHEROKEE 4WD—6-Cyl.—Truck Equipment Schedule T1**
Laredo Sport Util 4D
Limited Spt Util 4D
Hard Top.

**2004 JEEP — 1J4–(A29l)–4–#**

**WRANGLER 4WD—4-Cyl.—Truck Equipment Schedule T2**
SE Sport Utility 2D
w/o Rear Seat.

**WRANGLER 4WD—6-Cyl.—Truck Equipment Schedule T2**
Sport Utility 2D
Sahara Spt Util 2D
Rubicon Spt Util 2D

**LIBERTY 4WD—6-Cyl.—Truck Equipment Schedule T2**
Sport Utility 4D
Limited Spt Util 4D
Renegade Utility 4D
2WD

**GRAND CHEROKEE 4WD—6-Cyl.—Truck Equipment Schedule T1**
Laredo Sport Util 4D

**2005 JEEP — 1J(4or8)–(A29l)–5–#**
4-Cyl. 2.4 Liter

DEDUCT FOR RECONDITIONING

338

SEE BACK PAGES FOR TRUCK EQUIPMENT   339

**TRUCKS & VANS**

**B6C (Official Form 6C) (12/07)**

IN RE **MILLER, ERIK J. & MILLER, JEANINE M.** _____     Case No. _____
Debtor(s) (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds $136,875.
(Check one box)

☑ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **SCHEDULE A - REAL PROPERTY** | | | |
| **789 SANDRA LANE, EAST NORRITON, PA 19403** | **11 USC § 522(d)(1)** | **28,092.96** | **180,000.00** |
| **SCHEDULE B - PERSONAL PROPERTY** | | | |
| **CASH ON HAND** | **11 USC § 522(d)(5)** | **50.00** | **50.00** |
| **CITIZEN'S BANK THREE ACCOUNTS** | **11 USC § 522(d)(5)** | **126.00** | **126.00** |
| **HOUSEHOLD FURNISHINGS: LVNG RM 800; DNG RM 500; KTCHN 500; BED RMS 800; TV  200** | **11 USC § 522(d)(3)** | **2,800.00** | **2,800.00** |
| **MEN'S WEARING APPAREL** | **11 USC § 522(d)(3)** | **1,000.00** | **1,000.00** |
| **WOMEN'S WEARING APPAREL** | **11 USC § 522(d)(3)** | **1,000.00** | **1,000.00** |
| **MEN'S JEWELRY: WATCH AND RING** | **11 USC § 522(d)(4)** | **1,350.00** | **1,350.00** |
| **WOMEN'S JEWELRY: WATCH RINGS; NECKLACES; BRACELETS, EARRINGS** | **11 USC § 522(d)(4)** | **1,350.00** | **1,350.00** |
| **2009 FEDERAL INCOME TAX REFUND** | **11 USC § 522(d)(5)** **11 USC § 522(d)(5)** | **1,793.00** **2,477.00** | **4,270.00** |
| **2002 CHRYSLER VOYAGER VAN** | **11 USC § 522(d)(2)** **11 USC § 522(d)(5)** | **3,175.00** **100.00** | **3,275.00** |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07)

IN RE MILLER, ERIK J. & MILLER, JEANINE M.                                     Case No. _____
_____
            Debtor(s)                                                                        (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **2019**<br><br>**Citi Mortgage**<br>**P.O. Box 183040**<br>**Columbus, OH  43218** | | J | **Second mortgage incurred 2007**<br><br><br>VALUE $ **180,000.00** | | | | **24,407.04** | |
| ACCOUNT NO. **4750**<br><br>**Colonial Savings**<br>**2626 West Freeway**<br>**Fort Worth, TX  76113** | | J | **Mortgage incurred 2002**<br><br><br>VALUE $ **180,000.00** | | | | **127,500.00** | |
| ACCOUNT NO. **9001**<br><br>**Wells Fargo Auto Finance**<br>**P.O. Box 29704**<br>**Phoenix, AZ  85038-9704** | | J | **Purchase loan for Jeep**<br><br><br>VALUE $ | | | | **4,625.38** | **4,625.38** |
| ACCOUNT NO.<br><br><br><br>VALUE $ | | | | | | | | |

_____ **0** continuation sheets attached

|  | | |
|---|---|---|
| Subtotal<br>(Total of this page) | $ **156,532.42** | $ **4,625.38** |
| Total<br>(Use only on last page) | $ **156,532.42** | $ **4,625.38** |
|  | (Report also on<br>Summary of<br>Schedules.) | (If applicable, report<br>also on Statistical<br>Summary of Certain<br>Liabilities and Related<br>Data.) |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07)

IN RE MILLER, ERIK J. & MILLER, JEANINE M.                                    Case No. _____
_____
Debtor(s)                                                            (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **0** continuation sheets attached

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07)

IN RE MILLER, ERIK J. & MILLER, JEANINE M.                                    Case No. _____
_____
          Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **5488** <br><br> **ACADEMY COLLECTION SERVICES** <br> **FOR CITIBANK SD NA** <br> **PO BOX 16119** <br> **PHILADELPHIA, PA  19114-0119** | | W | **COLLECTING FOR CITIBANK SD NA ACCT ENDING IN 5488 FOR $ 10,724.** | | | | **0.00** |
| ACCOUNT NO. **5917** <br><br> **ACB - AMEICAN INC** <br> **PO BOX 2548** <br> **CINCINNATI, OH  45201-2548** | | W | **BELIEVED TO BE COLLECTING FOR OR ASSIGNED FROM GAP, INC ACB NO. IK 5917  $ 526.** | | | | **525.00** |
| ACCOUNT NO. **5488** <br><br> **ASSOCIATED RECOVERY SYSTEMS** <br> **FOR CITIBANK  -5488** <br> **PO BOX 469100** <br> **ESCONDIDO, CA  92046-9100** | | W | **COLLECTING FOR OR ASSIGNED FROM CITIBANK ACCT -5488 $12,132.** | | | | **0.00** |
| ACCOUNT NO. **9224** <br><br> **BANK OF AMERICA** <br> **PO BOX 15019** <br> **WILMINGTON, DE  19886-5019** | | W | **UNSECURED CREDIT CARD TAKEN OUT OVER FOUR YEARS AGO** | | | | **3,520.00** |

**5** continuation sheets attached

| | Subtotal (Total of this page) | $ | **4,045.00** |
|---|---|---|---|
| | Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE MILLER, ERIK J. & MILLER, JEANINE M.                                   Case No. _____
_____
                        Debtor(s)                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **7906**<br>**BANK OF AMERICA**<br>**PO BOX 15710**<br>**WILMINGTON, DE  19886-5710** | | W | **UNSECURED CREDIT CARD TAKEN OUT OVER TWO YEARS AGO** | | | | 85.00 |
| ACCOUNT NO. **2896**<br>**CHASE**<br>**CARDMEMBER SERVICE**<br>**PO BOX 15548**<br>**WILMINGTON, DE  19886-5548** | | W | **UNSECURED CREDIT CARD TAKEN OUT OVER TWO YEARS AGO.** | | | | 2,770.00 |
| ACCOUNT NO. **2891**<br>**CHASE BANK**<br>**CARD MEMBER SERVICE**<br>**PO BOX** | | J | **UNSECURED CREDIT CARD TAKEN OUT OVER THREE YEARS AGO** | | | | 1,000.00 |
| ACCOUNT NO. **8821**<br>**CHASE BANK USA**<br>**PO BOX** | | W | **UNSECURED CREDIT CARD TAKEN OUT OVER FIVE YEARS AGO** | | | | 1,480.00 |
| ACCOUNT NO. **3251**<br>**CHASE BANK USA**<br>**CARDMEMBER SERVICE**<br>**PO BOX 15548**<br>**WILMINGTON, DE  19886-5548** | | J | **UNSECURED CREDIT CARD TAKEN OUT OVER FOUR YEARS AGO** | | | | 2,770.00 |
| ACCOUNT NO. **9625**<br>**CHILDREN'S PLACE**<br>**PROCESSING CENTER**<br>**DES MOINES, IA  50364-0001** | | W | **UNSECURED CREDIT CARD TAKEN OUT OVER FIVE YEARS AGO**<br>**LST USED OVER SIX MONTHS AGO.** | | | | 500.00 |
| ACCOUNT NO. **9625**<br>**CITI**<br>**PROCESSING CENTER**<br>**DES MOINES, IA  50364-0001** | | W | **UNSECURED CREDIT CARD TAKEN OUT OVER TWO YEARS AGO** | | | | 372.00 |

Sheet no. ___**1**___ of ___**5**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **8,977.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

**B6F (Official Form 6F) (12/07) - Cont.**

IN RE MILLER, ERIK J. & MILLER, JEANINE M. _____ Case No. _____
         Debtor(s)                                                    (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 5488**<br>**CITI BANK (SOUTH DAKOTA) NA**<br>**DIAMOND PREFERRED**<br>**PO BOX PO BOX 2667  064**<br>**HOUSTON, TX  77252-2667** | | W | **UNSECURED CREDIT CARD TAKEN OUT OVER FOUR YEARS AGO.** | | | | **11,425.00** |
| **ACCOUNT NO. 9852**<br>**CITIBANK (SOUTH DAKOTA)**<br>**SEARS GOLD MASTERCARD**<br>**PO BOX 2667  064**<br>**HOUSTON, TX  77252-2667** | | W | **UNSECURED CREDIT CARD TAKEN OUT OVER FIVE YEARS AGO** | | | | **3,267.00** |
| **ACCOUNT NO. 7818**<br>**CITIBANK SD NA**<br>**EDWARD O'BRIEN  ESQ**<br>**1060 ANDREW DRIVE**<br>**WEST CHESTER, PA  19380** | | H | **UNSECURED LINE OF CREDIT FOR PURSHASES AT HOME DEPOT**<br>**CARD ENDING WITH 7818  IN LITIAGTION WITH BURTON NEIL**<br>**AT MONTGOEMRY COUNTY CP NO. 10-04978** | | | | **2,278.00** |
| **ACCOUNT NO. 8456**<br>**CITIZEN'S BANK**<br>**202 W. RIDGE PIKE**<br>**CONSHOHOCKEN, PA  19428** | | J | **UNSECURED LINE OF CREDIT OPENED OVER FIVE YEARS AGO**<br>**LAST USED OVER THREE YEARS AGO** | | | | **40.00** |
| **ACCOUNT NO. 815O**<br>**COMPUTER CREDIT, INC**<br>**MONTGOMERY HOS[PITAL MEDICAL CENTER**<br>**PO BOX 827778**<br>**PHILADELPHIA, PA  19182-7778** | | W | **BILL FOR MEDICAL SERVICES FOR WIFE** | | | | **100.00** |
| **ACCOUNT NO. 8821**<br>**CREDITORS FINANCIAL GROUP**<br>**PO BOX 440290**<br>**AURORA, CO  80044-0290** | | W | **COLLECTING FOR OR ASSIGNED FROM CHASE BANK USA NA**<br>**ACCOUNT ENDING IN 8821FOR $ 1,480.** | | | | **0.00** |
| **ACCOUNT NO. 2896**<br>**FREDERICK J, HANNA ESQUIRE**<br>**CHASE BANK USA NA -2896**<br>**1427 ROSWELL ROAD**<br>**MARIETTA, GA  30062** | | W | **COLLECTING FOR CHASE BANK USA NA**<br>**ACCOUNT ENDING IN 2896**<br>**ATTY FILE NO 09483095  AMOUNT CLAIMED $2,770.** | | | | **0.00** |

Sheet no. **2** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $ **17,110.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE MILLER, ERIK J. & MILLER, JEANINE M.                                    Case No. _____
_____                                            (If known)
              Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **2888**<br><br>GAP CARD<br>PO BOX | | W | UNSECURED CREDIT CARD TAKEN OUT OVER THREE YEARS A<br>LAST USED OVER ONE YEAR AGO. | | | | **500.00** |
| ACCOUNT NO. **9852**<br><br>GC SERVICES LTD PTSP<br>FOR CITBANK SD NA -9852<br>PO BOX 2667  064<br>HOUSTON, TX  77252-2667 | | W | COLLECTING FOR OR ASSIGNED FROM CITIBANK SD NA FOR SEARS<br>GOLD MASTERCARD 51210750 5210 9852  $ 3,267. | | | | **0.00** |
| ACCOUNT NO. **3625**<br><br>GENERAL REVENUE<br>CHI INSTITUTE-FRANKLIN MILLS<br>PO BOX 1022<br>WIXOM, MI  48393-1022 | | H | BILL FOR CHI INSTITUTE-FRANKLIN MILLS | | | | **500.00** |
| ACCOUNT NO. **7818**<br><br>HOME DEPOT CREDIT SERVICES<br>DES MOINES, IA  50364-0500 | | H | UNSECUERED LINE OF CREDIT WITH HOME DEPOT STORE | | | | **2,778.00** |
| ACCOUNT NO. **9528**<br><br>KOHLS PAYMENT CENTER<br>PO BOX 359<br>MILWAUKEE, WI  53201-9922 | | W | UNSECURED CREDIT CARD TAKEN OUT OVER EIGHT YEARS AGO | | | | **880.00** |
| ACCOUNT NO. **9852**<br><br>LTD FINANCIAL SERVICES<br>FOR SEARS GOLD MASTERCARD-CITIBANK<br>7322 SOUTHWEST FREEWAY-STE 1600<br>HOUSTON, TX  77074 | | W | UNSECURED CREDIT CARD TAKEN OUT OVER TWO YEARS AGO | | | | **3,554.00** |
| ACCOUNT NO. **1290**<br><br>Macys<br>P.O. Box 689195<br>DES MOINES, IA  50368 | | W | UNSECURED CREDIT CARD TAKEN OUT OVER FOUR YEARS AGO | | | | **475.00** |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. ___**3**___ of ___**5**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **8,687.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

B6F (Official Form 6F) (12/07) - Cont.

IN RE **MILLER, ERIK J. & MILLER, JEANINE M.** _____    Case No. _____
Debtor(s)                                                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **2920** <br><br> **Macys** <br> **111 BOULDER INDUSTRIAL DRIVE** <br> **BRIDGTON, MO  63044** | | W | **MACYS DEPARTMENT STORE BILL LISTED UNDER ANOTHER ADDRESS AMOUNT CLAIMED IS $ 526.** | | | | **0.00** |
| ACCOUNT NO. **5425** <br><br> **NCO FINANCIAL** <br> **FOR CHASE BANK USA NA -8821.** <br> **PO BOX 15630** <br> **WILMINGTON, DE  19850-5081** | | W | **COLLECTING FOR CHASE BANK USA NA  ACCT ENDING IN 8821 $1,480.** | | | | **0.00** |
| ACCOUNT NO. **8798** <br><br> **NCO FINANCIAL SYSTEMS, INC.** <br> **CAPITAL ONE BANK (USA) N.A.** <br> **PO BOX15899** <br> **WILMINGTON, DE  19850-5889** | | W | **COLLECTING FOR OR ASSIGNED FROM CITIBANK CPA87987-24JFB1** | | | | **509.00** |
| ACCOUNT NO. **9625** <br><br> **NORTHLAND GROUP** <br> **PO BOX 390905** <br> **MINNEAPOLIS, MN  55439** | | W | **COLLECTING FOR OR ASSIGNED FROM CHILDREN'S PLACE -9625 $508. NORTHLAND ACCT NO. F44528494** | | | | **0.00** |
| ACCOUNT NO. **2631** <br><br> **NORTHSTAR LOCATION SERVICES** <br> **FOR BANK OF AMERICA** <br> **4285 GENESEE STREET** <br> **CHEEKTOWAGA, NY  14225-1943** | | W | **COLLECTING FOR OR ASSIGNED FROM BANK OF AMERICA NA ACCOUNRT ENDING IN 2631  FOR $3,488.** | | | | **3,488.00** |
| ACCOUNT NO. **6346** <br><br> **OLD NAVY** <br> **PO BOX 530942** <br> **ATLANTA, GA  30353-0942** | | W | **UNSECURED CREDIT CARD TAKEN OUT OVER THREE YEARS AGO LAST USED OVER ONE YEAR AGO** | | | | **50.00** |
| ACCOUNT NO. **2852** <br><br> **PROGRESSIVE FINANCIAL SERVICES** <br> **FOR CHASE BANK USA NA -2852 KOHLS** <br> **PO BOC 22083** <br> **TEMPE, AZ  85285** | | W | **COLLECTING FOR OR ASSIGNED FROM KOHLS $1,016. -2852** | | | | **1,016.00** |

Sheet no. **4** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $ | **5,063.00**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **MILLER, ERIK J. & MILLER, JEANINE M.**                          Case No. _____
                             Debtor(s)                                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0094**<br><br>**TARGET NATIONAL BANK**<br>**PO BOX 59317**<br>**MINNEAPOLIS, MN  55459-0317** | | W | **UNSECURED CREDIT CARD TAKEN OUT OVER EIGHT YEARS AGO** | | | | **8,075.00** |
| ACCOUNT NO. **5488**<br><br>**UNITED COLLECTION BUREAU**<br>**FOR CITI MASTERCARD -5488**<br>**PO BOX 140310**<br>**TOLEDO, OH  43614** | | W | **COLLECTING FOR OR ASSIGNED FROM CITIBANK SD NA -5488 $11,425.** | | | | **0.00** |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. **5** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **8,075.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $ **51,957.00**

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07)

IN RE **MILLER, ERIK J. & MILLER, JEANINE M.**
_____    Case No. _____
                        Debtor(s)                                          (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07)

IN RE **MILLER, ERIK J. & MILLER, JEANINE M.**                    Case No. _____
                                    Debtor(s)                                        (If known)

## SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6I (Official Form 6I) (12/07)

**IN RE** MILLER, ERIK J. & MILLER, JEANINE M.                                              Case No. _____
         _____
                    Debtor(s)                                                                    (If known)

## SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on From 22A, 22B, or 22C.

| Debtor's Marital Status | DEPENDENTS OF DEBTOR AND SPOUSE | | |
|---|---|---|---|
| **Married** | RELATIONSHIP(S): | | AGE(S): |

| EMPLOYMENT: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

**INCOME:** (Estimate of average or projected monthly income at time case filed)          DEBTOR          SPOUSE

| | DEBTOR | SPOUSE |
|---|---|---|
| 1. Current monthly gross wages, salary, and commissions (prorate if not paid monthly) | $ _____ | $ _____ |
| 2. Estimated monthly overtime | $ _____ | $ _____ |
| **3. SUBTOTAL** | $ **0.00** | $ **0.00** |
| **4. LESS PAYROLL DEDUCTIONS** | | |
| a. Payroll taxes and Social Security | $ _____ | $ _____ |
| b. Insurance | $ _____ | $ _____ |
| c. Union dues | $ _____ | $ _____ |
| d. Other (specify) _____ | $ _____ | $ _____ |
| _____ | $ _____ | $ _____ |
| **5. SUBTOTAL OF PAYROLL DEDUCTIONS** | $ **0.00** | $ **0.00** |
| **6. TOTAL NET MONTHLY TAKE HOME PAY** | $ **0.00** | $ **0.00** |
| 7. Regular income from operation of business or profession or farm (attach detailed statement) | $ _____ | $ _____ |
| 8. Income from real property | $ _____ | $ _____ |
| 9. Interest and dividends | $ _____ | $ _____ |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ _____ | $ _____ |
| 11. Social Security or other government assistance (Specify) _____ | $ _____ | $ _____ |
| _____ | $ _____ | $ _____ |
| 12. Pension or retirement income | $ _____ | $ _____ |
| 13. Other monthly income (Specify) _____ | $ _____ | $ _____ |
| _____ | $ _____ | $ _____ |
| _____ | $ _____ | $ _____ |
| **14. SUBTOTAL OF LINES 7 THROUGH 13** | $ _____ | $ _____ |
| **15. AVERAGE MONTHLY INCOME** (Add amounts shown on lines 6 and 14) | $ **0.00** | $ **0.00** |

**16. COMBINED AVERAGE MONTHLY INCOME**: (Combine column totals from line 15;
if there is only one debtor repeat total reported on line 15)                              $ **0.00**

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
**None**

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6J (Official Form 6J) (12/07)

IN RE <u>MILLER, ERIK J. & MILLER, JEANINE M.</u>                                    Case No. _____
                                Debtor(s)                                                                (If known)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made biweekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

1. Rent or home mortgage payment (include lot rented for mobile home)                                    $ _____
   a. Are real estate taxes included?      Yes _____   No ✓
   b. Is property insurance included?     Yes _____   No ✓
2. Utilities:
   a. Electricity and heating fuel                                                                  $ _____
   b. Water and sewer                                                                              $ _____
   c. Telephone                                                                                    $ _____
   d. Other _____                                                              $ _____
   _____                                                              $ _____
3. Home maintenance (repairs and upkeep)                                                                 $ _____
4. Food                                                                                                  $ _____
5. Clothing                                                                                              $ _____
6. Laundry and dry cleaning                                                                              $ _____
7. Medical and dental expenses                                                                           $ _____
8. Transportation (not including car payments)                                                           $ _____
9. Recreation, clubs and entertainment, newspapers, magazines, etc.                                      $ _____
10. Charitable contributions                                                                             $ _____
11. Insurance (not deducted from wages or included in home mortgage payments)
   a. Homeowner's or renter's                                                                     $ _____
   b. Life                                                                                        $ _____
   c. Health                                                                                      $ _____
   d. Auto                                                                                        $ _____
   e. Other _____                                                             $ _____
   _____                                                             $ _____
12. Taxes (not deducted from wages or included in home mortgage payments)
   (Specify) _____                                                              $ _____
   _____                                                              $ _____
13. Installment payments: (in chapter 11, 12 and 13 cases, do not list payments to be included in the plan)
   a. Auto                                                                                        $ _____
   b. Other _____                                                             $ _____
   _____                                                             $ _____
14. Alimony, maintenance, and support paid to others                                                     $ _____
15. Payments for support of additional dependents not living at your home                                $ _____
16. Regular expenses from operation of business, profession, or farm (attach detailed statement)         $ _____
17. Other _____                                                                  $ _____
   _____                                                              $ _____
   _____                                                              $ _____

18. **AVERAGE MONTHLY EXPENSES** (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.              | $ _____ |

19. Describe any increase or decrease in expenditures anticipated to occur within the year following the filing of this document:
**None**

20. **STATEMENT OF MONTHLY NET INCOME**
   a. Average monthly income from Line 15 of Schedule I                                            $ _____ **0.00**
   b. Average monthly expenses from Line 18 above                                                  $ _____ **0.00**
   c. Monthly net income (a. minus b.)                                                             $ _____ **0.00**

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Declaration (Official Form 6 - Declaration) (12/07)

IN RE MILLER, ERIK J. & MILLER, JEANINE M.                                              Case No. _____
_____
Debtor(s)                                                                               (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____25 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: **April 1, 2010**                          Signature: */s/ ERIK J. MILLER*
                                                   **ERIK J. MILLER**                                    Debtor

Date: **April 1, 2010**                          Signature: */s/ JEANINE M. MILLER*
                                                   **JEANINE M. MILLER**                                 (Joint Debtor, if any)
                                                                      [If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____              _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer              Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____
_____
Address

_____              _____
Signature of Bankruptcy Petition Preparer                                             Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the _____ (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____              Signature: _____

                                                      _____
                                                      (Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only